Nathaniel D. **DEBOLES**; Mary **Deboles, Plaintiffs–Appellants,**

v.

**NATIONAL RAILROAD PASSENGER CORPORATION, dba Amtrak; Burlington Northern Santa Fe Railway Company, Defendants–Appellees.**

No. 14–15651.

United States Court of Appeals, Ninth Circuit.

Submitted March 14, 2016.*

Filed April 13, 2016.

Christopher G. Gellner, Esquire, Christopher G. Gellner, P.C., Las Vegas, NV, for Plaintiffs–Appellants.

Christopher Harry Byrd, Director, Brenoch Wirthlin, Fennemore Craig, P.C., Las Vegas, NV, Bradley D. Shwer, William L. Thorpe, Thorpe Shwer, P.C., Phoenix, AZ, for Defendants–Appellees.

Before: KLEINFELD, RAWLINSON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Nathaniel Deboles appeals the district court's decision granting summary judgment in favor of defendant-appellee, National Railroad Passenger Corporation (Amtrak). Deboles contends that the district court erred in finding that Amtrak

---

owed him a duty to refrain from willful and wanton conduct rather than a duty of ordinary care. In the alternative, Deboles asserts that summary judgment was improper because he produced evidence showing that Amtrak's conduct was willful and wanton.

Amtrak only owed Deboles a duty to refrain from willful and wanton conduct, because Deboles was an undiscovered trespasser. *See Ford v. Bd. of Cnty. Comm'rs of County of Dona Ana,* 118 N.M. 134, 879 P.2d 766, 771 (1994)[1]; *see also Latimer v. City of Clovis,* 83 N.M. 610, 495 P.2d 788, 794 (1972) ("[A] defendant owes no duty to an undiscovered trespasser except to refrain from wilfully or wantonly injuring the trespasser...."). Amtrak's engineers had no reason to believe that Deboles would fail to appreciate the risk of harm in standing near railroad tracks. Indeed, Deboles expressly acknowledged that he was "aware of the dangers and risks involved in standing on or near railroad tracks" and that a "moving train can be dangerous."

Summary judgment in favor of Amtrak was appropriate because Deboles failed to raise a material issue of fact that Amtrak acted in willful and wanton disregard for his safety. *See Swoger v. Rare Coin Wholesalers,* 803 F.3d 1045, 1047 (9th Cir. 2015) (articulating the summary judgment standard). Engineer Long blew the horn as soon as he saw Deboles. Further, Deboles' expert concluded that the engineer activated the horn 4.3 seconds (about 500 feet) prior to the train hitting Deboles. During that 4.3 seconds, the horn was constantly blowing. *Cf. Western Constructors, Inc. v. S. Pac. Co.,* 381 F.2d 573, 576–77 (9th Cir.1967) (observing that an engineer's failure to slow a train if he observed a vehicle stalled on the tracks a mile or one and one-half miles before the collision may constitute wanton conduct).

**AFFIRMED.**

---

1. This case is governed by New Mexico law because Deboles was injured in New Mexico.